## UNITED STATES of America, Plaintiff–Appellee

v.

## Mark Linnear HAYS, Defendant–Appellant.

### No. 06–10728
### Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

March 24, 2008.

Paul David Macaluso, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Mark Linnear Hays, Coleman, FL, pro se.

Before WIENER, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Mark Linnear Hays, federal prisoner # 46431–019, appeals the district court's order denying his motion under Federal Rule of Civil Procedure 60(b) to alter or amend its prior judgment denying Hays's 28 U.S.C. § 2255 motion to vacate his 1996 convictions and sentences for violating the Hobbs Act, using and carrying a firearm in relation to a crime of violence, and being a felon in possession of a firearm.

Hays raises three arguments on appeal. First, Hays argues that the district court erred by failing to conduct a *de novo* review before denying his Rule 60(b) motion. The record contradicts that argument. Relatedly, Hays asserts that the record fails to demonstrate that the district court conducted a *de novo* review when it denied his § 2255 motion in September 2000. He also asserts that review of the merits of his ineffective assistance claim was deferred on direct appeal and, thus, the district court erred in failing to hold an evidentiary hearing on that claim. Hays's claims are without merit. And, to the extent Hays is challenging the underlying judgment denying his § 2255 motion, he is precluded from doing so. *See Hess v. Cockrell,* 281 F.3d 212, 216 (5th Cir.2002). Accordingly, Hays's first argument fails.

Second, Hays argues that the District Court should have held an evidentiary hearing in considering his Rule 60(b) motion. Hays has not cited any authority for the proposition that he was entitled to an evidentiary hearing on his Rule 60(b) motion. We likewise find none. Accordingly, Hays's second argument fails.

Third, Hays argues that the district court abused its discretion in denying his Rule 60(b) motion. *See Seven Elves, Inc. v. Eskenazi,* 635 F.2d 396, 402 (5th Cir. 1981). Having considered the record and relevant law, we find no abuse of discre-

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**391**

tion. Accordingly, Hays's third argument fails. *See id.*

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.